**UNITED STATES of America**

v.

**John MALLOY, Appellant.**

**No. 07–3487.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit L.A.R. 34.1(a) March 9, 2009.

Opinion Filed: April 10, 2009.

Wayne P. Samuelson, Esq., Office of United States Attorney, Williamsport, PA, for Appellee.

Stephen C. Smith, Esq., Lock Haven, PA, for Appellant.

Before: FUENTES, CHAGARES and ALDISERT, Circuit Judges.

OPINION OF THE COURT

FUENTES, Circuit Judge:

In 2005, John Malloy and others burglarized a firearms store, stealing 188 firearms. Malloy pled guilty to being a felon in possession of a firearm, in violation 18 U.S.C. § 922(g), and was sentenced to 120 months imprisonment. Malloy appeals his sentence arguing that his offense level was calculated incorrectly. In particular, Malloy argues that the District Court was only entitled to calculate his Guidelines' range based on facts to which he had stipulated. Further, Malloy argues that the District Court should have given him a "minor role" reduction under United States Sentencing Guidelines (U.S.S.G.) § 3B1.2.

Because we write exclusively for the parties, we discuss the facts only to the extent necessary for the resolution of the issues on appeal. In 2005, Malloy and four others traveled from Philadelphia to Tioga County, Pennsylvania to commit a burglary at an all-terrain vehicle (ATV) business. Once in Tioga County, the group decided instead to burglarize a firearms store. They went to the store in the late night hours, cut the telephone line running to the store, pried open the front door, tampered with the alarm and smashed display cases. They stole 188 firearms, as well as ammunition and other goods. The group returned to Philadelphia, where Malloy and one other ground off the serial numbers on the weapons. Each defendant kept a few of the firearms, and the rest were sold. Malloy was indicted and eventually pled guilty, admitting responsibility for his role in the offense.

Malloy has prior convictions for—among other offenses—aggravated assault, receiving stolen property, and burglary. The aggravated assault offense constituted a second degree felony. The commentary to U.S.S.G. § 4B1.2 lists aggravated assault as a "crime of violence."

■ "As we have noted repeatedly, sentencing courts must continue to calculate a defendant's Guidelines sentence precisely as they would have before *Booker*." *United States v. Ali*, 508 F.3d 136, 142–143 (3d Cir.2007) (reiterating that the standard of proof under the Guidelines continues to be preponderance of the evidence). Thus, the District Court did not err in making its own factual findings concerning Malloy's criminal history or the number of firearms involved in his offense.

We review such factual findings for clear error. *United States v. Siegel*, 477 F.3d 87, 89 (3d Cir.2007). There was none here; the Government presented ample evidence of Malloy's aggravated assault conviction and of the number of firearms involved in the offense.

■ Similarly, the District Court did not err in concluding that "Malloy was an integral member of the offense" and not entitled to a minor role reduction. In particular, like the District Court, we note that it is "particularly troubling that Malloy obliterated the serial numbers from a portion of the guns."

■ Finally, we conclude that the District Court did not abuse its discretion in sentencing Malloy to the statutory maximum of 120 months, a sentence well below the otherwise applicable Guidelines' range. In that regard, we note that the record reflects that the District Court gave serious consideration to the factors under 18 U.S.C. § 3553(a). In particular, the District Court noted that deterrence was especially important in this case because "it is quite clear ... that to the extent that [Malloy]'s not been in prison, that he's been actively engaged in criminal enterprises." The District Court emphasized that Malloy's criminal history, role in the burglary, and involvement in post-burglary

activities were all more serious than that of co-defendants who received lower sentences. The District Court also noted the seriousness of the offense and the harm caused by stolen firearms that make their way to the streets of Philadelphia.

For the foregoing reasons, we will affirm the District Court's judgment of sentence.